

**Norris**
**McLaughlin**
**&Marcus, P.A.**
ATTORNEYS AT LAW

875 Third Avenue
8th Floor
New York, NY 10022
T: 212-808-0700
F: 212-808-0844

*Direct Dial: 917.369.8886*
*Email: anmetz@nmmlaw.com*

June 20, 2017

By ECF

Honorable Roslynn R. Mauskopf
United States District Judge
Eastern District of New York
225 Cadman Plaza East
Brooklyn, New York 11201

    Re:  *Abdel & Alina Selimovic v. South Side Associates LLC et ano.*, 16 Civ. 00298 (RRM)(SLT)

Dear Judge Mauskopf:

    We represent Defendants South Side Associates, LLC ("South Side") and Joseph Weiss ("Weiss") in the above-referenced matter, and write in reply to the June 15, 2017 letter submission by counsel for Plaintiffs (Dkt. #24) in response to this Court's June 7, 2017 Order to Show Cause.

    Put succinctly, Plaintiffs' letter and Proposed First Amended Complaint attached thereto neither satisfy their obligations specified in the Order to Show Cause, nor establish their right to "amend" the Complaint in the manner requested.   Indeed, the submission again patently disregards the Court's prior orders.  Defendants therefore renew our requests, made in our May 8, 2017 letter (Dkt. #23) that: (1) leave to amend the Complaint be denied; (2) the federal cause of action in the existing Complaint be dismissed; (3) the remaining, state law causes of action be dismissed by declining to exercise supplemental jurisdiction over them; and (4) Defendants be awarded sanctions from Plaintiffs' counsel for being forced to repeatedly respond to baseless allegations.

    We first turn attention to the proposed First Amended Complaint ("FAC"), and then return to the issues raised by the original claims.  The FAC is in no way an attempt to address the real issues raised at the March 23, 2017 Conference with the Court, as it makes no changes to the parties or allegations.  As to the "new" "FLSA Claim", it is not even made, but offhandedly referred to in the only changes, the addition of Paragraphs 27-28 (with more to be said on that shortly).

Norris McLaughlin & Marcus, P.A.
Hon. Roslynn R. Mauskopf
June 20, 2017
Page 2

**AMENDMENT TO ASSERT THE "NEW" "FLSA CLAIM"
AS SET FORTH IN THE FAC SHOULD BE DENIED**

1.      FLSA is not, as Plaintiffs represented in Court on March 23 and in their June 15 submission, a newly-discovered claim.  Plaintiffs assert that "[t]he additional [FLSA] claims of Plaintiff were not included in the original Complaint because Plaintiff is not a native English speaker and did not communicate the facts supporting these claims until after the original complaint had been filed" (6/15 Letter, Dkt. #24, at 2).  With due respect to Plaintiffs' counsel, that assertion appears, on the record before the Court, to be disingenuous.

**The ONLY changes from the original Complaint (Docket #1) to the FAC (Docket #24 Attachment) are the insertion of Paragraphs 27 and 28**, which read:

27.  Defendants have failed to pay Plaintiff for the significant over-time compensation accrued during his one and half years of work for defendants.

28.  Plaintiff performed duties as a live-in superintendent at a building owned and operated by the Defendants.  As part of Plaintiff's duties, he was required to be on-call 24/7, surpassing the 40-hour per week threshold as set forth by the FLSA.

In the normal course, one would assume that Plaintiff's counsel determined recently to add these allegations to now assert an FLSA claim (albeit unsuccessfully).  However, the circumstances clearly indicate otherwise.  **If one examines the original Complaint, at the very place where the new Paragraphs 27 and 28 now appear in the FAC (i.e., just before the First Cause of Action), the paragraph numbering skips from 26 to 29 (see Dkt. #1)**.  Obviously, some Paragraphs 27 and 28 existed in a draft version of the original complaint, but were deleted before filing.  The natural implication is that Plaintiff's counsel, before filing the original complaint, had therefore already drafted these "new FLSA claim" allegations as those very Paragraphs 27 and 28, but determined not to add them (perhaps owing to their insufficiency?), and in deleting them failed to renumber the remaining paragraphs.  Apparently, Plaintiffs are only trying to resuscitate these allegations now to avoid certain dismissal from federal court.  This is borne out by the fact that both the original Complaint – and incredibly, the FAC – make absolutely no other mention of the FLSA:  not as a basis for jurisdiction, not in the facts, not even in the causes of action or prayer for relief.  Defendants respectfully submit that Plaintiff's counsel have not been forthright with the Court in asserting the basis for belatedly amending the complaint.

2.  Moreover, the asserted basis for amending the Complaint makes no sense.  The assertion of Plaintiffs' counsel that "language difficulty" precluding him from realizing the existence of an FLSA claim earlier does not hold water.  The original Complaint asserts that Plaintiff Abdel Selimovic was "the live-in superintendent" (¶ 8), and that he performed "additional responsibilities" (¶ 15).  Plaintiffs' counsel knew from the beginning all he needed to know to question Plaintiff further and then to proceed to plead an FLSA claim in the original

Norris McLaughlin & Marcus, P.A.
Hon. Roslynn R. Mauskopf
June 20, 2017
Page 3

Complaint. Plaintiffs' counsel is asking the Court to believe that this knowledge did not alert him to the possibility of an overtime claim, because somehow Plaintiff's language barrier precluded further questioning before now; frankly, this defies belief.  (Also, if these allegations existed in the prior draft Complaint as suggested in point (1) above, this assertion is patently untrue.)

3.  In any event, the "FLSA claim" is plainly dismissible on its face.  As stated above, the ONLY mention of the FLSA is Paragraphs 27 and 28.  FLSA is not pleaded as a cause of action or basis of federal jurisdiction.  Plaintiff does not identify which parts of the FLSA under which he is purportedly suing.  It is not alleged that Plaintiff is an employee, or that either Defendant an employer, within the meaning of the FLSA statute.  Indeed, the documentation described above demonstrates that South Side Associates LLC (and by extension its alleged "principal" Joseph Weiss) are not Plaintiff's employer.  Moreover, the "FLSA assertion" – which is conclusory at best -- that Plaintiff was "on-call 24/7" does not begin to meet the standard for proving entitlement to such compensation, without any allegations: that Plaintiff was required to remain on premises; that he did remain on premises; that he performed work beyond his normal workweek; or that the employer had actual or constructive knowledge that any such work was actually performed.  Nor has Plaintiff alleged facts to show that he was underpaid for any "overtime", as he does not allege how many hours per week he worked, or agreed to work, or be paid for; indeed, his pay of $900/week would cover 40 regular hours at $9/hour (the prevailing minimum wage) **and an additional 40 hours at the overtime rate of $13.50.**  (This does not even include the fair value of the apartment provided to him, which is appropriately included in this compensation calculation.)  Nor has Plaintiff met any of the other requirements for bringing suit under the FLSA.  If the Court requires, we will be certainly address the laundry list of Plaintiffs' failures in the context of a pre-motion letter or in a manner that the Court desires.

**THE ORIGINAL CLAIMS, RE-ASSERTED IN THE PROPOSED
FIRST AMENDED COMPLAINT, SHOULD BE DISMISSED**

1.  EXHAUSTION OF ADMINISTRATIVE REMEDIES HAS STILL NOT BEEN SHOWN.  Defendants previously pointed out that Plaintiff Abdel Selimovic had not met the statutory prerequisite for filing a Title VII claim in federal court, i.e., obtaining a right-to-sue letter from the EEOC upon a complaint made to that agency (Dkt. #15).  Plaintiffs thereafter filed an EEOC complaint and assert that they obtained a right-to-sue letter in June 2016.  Inexplicably, they waited four and a half months to file with the Court, on November 15, 2016, a document purporting to be that letter (Dkt. #18). This was filed without a cover letter or affidavit, or any attempt to authenticate the document.  Defendants thereupon pointed out that the statutory prerequisite still had not been met, as Plaintiffs had not met their burden of submitting authenticated, evidentiary proof of obtaining the EEOC go-ahead (1/23/17 Letter, Dkt. #20).  At the March 23, 2017 conference, this Court instructed Plaintiffs that, if they were going to amend their Complaint, they should correct that error and attach a copy of the right-to-sue letter to the proposed amended pleading.  Defendants were reminded of this by the Clerk's Minute Entry of

Norris McLaughlin & Marcus, P.A.
Hon. Roslynn R. Mauskopf
June 20, 2017
Page 4

the March 23, 2017 Conference (*see* Docket Sheet). Plaintiffs' recent submission only addresses this issue by contending that Defendants must have received a copy of the right-to-sue letter; however, that is irrelevant to authenticating the purported letter and does not meet the statutory prerequisite. More strikingly, the proposed Amended Complaint does not allege that Plaintiff Abdel made a complaint to the EEOC or that a right-to-sue letter was issued, and still does not attach a copy of the right-to-sue letter. Filing of the Title VII claim in the First Amended Complaint would therefore be futile, as it fails to meet the statutory prerequisites, consistent with the case law previously brought to the Court's attention.

　　　2.　DEFENDANT SOUTH SIDE ASSOCIATES IS NOT PLAINTIFF'S EMPLOYER. Defendants have repeatedly advised, in open Court and in Court papers, that South Side Associates LLC was not the employer of Abdel Selimovic, and therefore cannot be liable under Title VII (or the other causes of action). At the March 23 conference, the Court urged that Defendants provide that information to Plaintiff's counsel voluntarily and Defendants readily agreed to do so. On April 17, 2017, Defendants provided to Plaintiffs' counsel by letter a copy of weekly paystubs for Abdel Selimovic and Forms W-2 for 2014 and 2015, which all list his employer as "Garden Management LLC", and not Defendant South Side (copy annexed hereto as Exhibit A). Plaintiffs' sole response in their recent submission is their assertion that "this office has not received any documentary evidence that Plaintiff was employed by a separate entity" (Dkt. #24 at 2). If this means to say that Plaintiff's counsel did not receive the mailing, the veracity of the statement must be questioned: (1) if that is the case, it is odd that there is no indication that Plaintiff's counsel followed up on the matter; and (2) upon being on notice of this issue, Plaintiff's counsel could and should have simply asked Plaintiff for his paystubs or tax returns, or whether he had possibly named the wrong company as his employer. In any event, Plaintiffs determined to ignore the issue and proceed at their peril, as the proposed First Amended Complaint continues to name South Side Associates LLC as the only corporate Defendant. Having been put on notice of the issue and presumably having received our documentation evidencing the infirmity of the claim, Plaintiffs' First Amended Complaint should be dismissed as futile, as South Side is not Plaintiff's employer.

　　　3.　IN ANY EVENT, SOUTH SIDE IS AN EXEMPT EMPLOYER WITH LESS THAN 15 EMPLOYEES. As Defendants pointed out to Plaintiffs in their April 17, 2017 letter (Exhibit A), South Side was not operational during the period in which Plaintiff Abdel Selimovic was working as described in the Complaint. Therefore, it *ipso facto* did not have 15 or more employees and is exempt from Title VII liability. As Defendants suggested in the April letter, an affidavit or declaration could be provided to that effect as necessary. Therefore, there can be no Title VII claim against South Side.

　　　4.　THERE IS NO LIABILITY UNDER TITLE VII AGAINST INDIVIDUALS, INCLUDING DEFENDANT JOSEPH WEISS. Defendants' January 23, 2017 pre-motion letter (Dkt. #20, at 2) cited substantial case law demonstrating that Title VII does not extend liability to individuals. Plaintiffs did not respond to that submission in writing. At the March 23 conference, Plaintiffs' counsel orally responded to the Court's question on that issue merely by stating that he did not think it was true. Plaintiffs' April 14, 2017 letter (Dkt. #22), and recent

Norris McLaughlin & Marcus, P.A.
Hon. Roslynn R. Mauskopf
June 20, 2017
Page 5

---

submission (Dkt. #24), both ignore the issue entirely. Plainly, the Title VII claim against Defendant Joseph Weiss must be dismissed.

5. **SUPPLEMENTAL JURISDICTION SHOULD NOT BE EXERCISED OVER THE STATE LAW CLAIMS.** Defendants' January 23, 2017 submission (Docket #20 at 3) submitted extensive authority demonstrating that, upon dismissal of the sole federal cause of action, this Court should not exercise supplemental jurisdiction over the purely state law (i.e., breach of contract and "negligence") claims asserted in Counts II and III. Despite this Court's direction to address that issue, Plaintiffs have also ignored this contention. Upon dismissal of the federal statutory claim(s), the state law claims should be dismissed.

6. **ALINA'S SOLE, STATE LAW CLAIM MUST BE DISMISSED.** As contended in our January 23, 2017 submission (Dkt. #20 at 3), Plaintiff Alina Selimovic is not asserting any claim arising under federal law or diversity jurisdiction, and this Court has no jurisdiction over her sole, state law "negligence" claim. This issue has also been completely ignored by Plaintiffs, and this claim should be dismissed.

## DEFENDANTS RESPECTFULLY REQUEST AN AWARD OF SANCTIONS

By now, it is clear that Plaintiffs and their counsel realize that they do not have a federal claim, and their submissions are merely pretextual. Indeed, the utter failure to address the issues specified by the Court demonstrates Plaintiffs' recognition that the original claims have no merit. And the attempt to raise a "new" FLSA claim is both disingenuous and meritless; the proposed pleading is not a good-faith attempt to assert a "new" claim with any factual basis or legal theory. Thus, the Plaintiffs have blatantly and intentionally disobeyed the Court's orders of March 23, April 17, and June 7. As a result, Defendants have been forced to incur fees to point out the inadequacies of, and misrepresentations in, Plaintiffs' submissions. Defendants believe that this is an appropriate instance to request that they be compensated for at least some of their attorneys' fees incurred in the recent Court submissions. Defendants are prepared to provide documentation as to such fees at the request of the Court.

* * * * *

We are available to provide such further information, by appearance, briefing or otherwise, as the Court may desire.

Respectfully submitted,

Alfred N. Metz

Cc:   Gregory O. Koerner, Esq. (by ECF)

EXHIBIT A

Defendants' 4/17/2017 Letter to Plaintiffs re: Employment Status



Norris
McLaughlin
&Marcus, P.A.
ATTORNEYS AT LAW

875 Third Avenue
8th Floor
New York, NY 10022
T: 212-808-0700
F: 212-808-0844

*Direct Dial: 917-369-8886*
*Email: anmetz@nmmlaw.com*

April 17, 2017

By First Class Mail
Gregory O. Koerner, Esq.
Koerner Law Firm
111 John Street, Suite 230
New York, NY 10038

Re:  Selimovic v. South Side Associates LLC et ano., 16 Civ. 298 (RRM)(ST)

Dear Greg:

As discussed at the March 23, 2017 Conference before the Court, Defendants are herewith voluntarily producing documents which demonstrate that Plaintiff Abdel Selimovic was not employed in 2014-2015 by Defendant South Side Associates LLC as pleaded in the Complaint. I apologize for the tardiness in responding, but was reminded by your recent filing with the Court that I owed you these documents.

I enclose copies of weekly paystubs for the entire period from August 30, 2014 to December 4, 2015 issued by Garden Management LLC, not South Side Associates LLC. I also enclose copies of Mr. Selimovic's Forms W-2 for 2014 and 2015 which also list his employer as Garden Management LLC, not South Side Associates LLC.

We have also advised you that South Side Associates LLC did not have 15 or more employees during the period covered by the Complaint, *i.e.,* September 2014 to December 2015. The reason for that is that, as I am informed and understand, South Side Associates had some months earlier become inactive and non-operational as an entity, and therefore did not have 15 or more employees during that period. I understand that we do not (and would not) have documentary evidence of the lack of employees of that entity for that period, but I believe that we would be in a position to provide an affidavit or declaration to that effect upon request of the Court.



Bridgewater, NJ • New York, NY • Allentown, PA
www.nmmlaw.com

Norris McLaughlin & Marcus, P.A.

Gregory O. Koerner, Esq.
April 17, 2017
Page 2

I trust that this provides you with satisfactory assurance that South Side Associates, LLC, and by extension Joseph Weiss as an alleged principal of South Side Associates LLC, are not liable to your clients on any of the three causes of action, as they were not his "employer" and thereby also did not contract with him or provide him with housing, and additionally are not liable on the Title VII claim because South Side Associates LLC is an exempt entity.

Please let me know if you require any further information.

Sincerely Yours,

Alfred N. Metz

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB *payroll*

| Emp. No. | Dept. | Clock No. | | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | | ABDEL FELIMOVIC | XXX-XX-5130 | 08/30/2014 | 09/05/2014 | 09/12/2014 | 227 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 100 | 0.0000 | 0.00 | 158.40 |
| SALARY # | 100 | 0.0000 | 0.00 | 154.96 |
| SALARY # | 100 | 0.0000 | 0.00 | 53.64 |
| SALARY # | 100 | 0.0000 | 0.00 | 29.80 |

**Deductions**

| Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 396.80 | 24.60 | 5.75 | 32.91 | 10.06 | 6.83 | 0.60 | |
| YTD | $1,388.80 | 86.10 | 20.13 | 171.41 | 57.47 | 36.42 | 0.60 | $316.05 |

Exemptions: Single - 1

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** *payroll*

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL FELIMOVIC | XXX-XX-5130 | 09/06/2014 | 09/12/2014 | 09/12/2014 | 228 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 396.00 |
| SALARY # | 0920 | 0.0000 | 0.00 | 387.40 |
| SALARY # | 0051 | 0.0000 | 0.00 | 134.10 |
| SALARY # | 1024 | 0.0000 | 0.00 | 74.50 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 992.00 | 61.50 | 14.38 | 138.50 | 47.41 | 29.59 | 0.00 | $700.62 |
| YTD | $1,388.80 | 86.10 | 20.13 | 171.41 | 57.47 | 36.42 | 0.60 | |

Exemptions: Single - 1

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

BDB Payroll

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 09/13/2014 | 09/19/2014 | 09/24/2014 | 245 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $3,201.72 | 198.50 | 46.41 | 314.11 | 137.53 | 86.68 | 1.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 09/20/2014 | 09/26/2014 | 09/24/2014 | 246 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | Net Pay |
| YTD | $3,201.72 | 198.50 | 46.41 | 314.11 | 137.53 | 86.68 | 1.80 | $700.01 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | | XXX-XX-5130 | 09/27/2014 | 10/03/2014 | 10/07/2014 | 263 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.00 | 0.0000 | 67.98 |
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 974.44 | 60.42 | 14.13 | 81.55 | 44.41 | 27.78 | 0.60 | $745.55 |
| YTD | $5,082.62 | 315.12 | 73.68 | 467.01 | 221.97 | 139.59 | 3.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** paytrak

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|----------|-------|-----------|------|--------|--------------|------------|------------|-----------|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 10/04/2014 | 10/10/2014 | 10/07/2014 | 264 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|------|--------|-----|
| | | |
| Miscellaneous | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | | Net Pay |
|--|-----------|-----------------|----------|---------|-------|-------|---------|--|---------|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | | $700.01 |
| YTD | $5,082.62 | 315.12 | 73.68 | 467.01 | 221.97 | 139.59 | 3.00 | | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

BDB payroll

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|----------|-------|-----------|------|--------|--------------|-----------|------------|-----------|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 10/11/2014 | 10/17/2014 | 10/23/2014 | 279 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|------|--------|-----|
| Miscellaneous | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|--|-----------|-----------------|----------|---------|-------|-------|---------|---------|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $6,895.54 | 427.52 | 99.96 | 609.71 | 302.03 | 189.85 | 4.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|----------|-------|-----------|------|--------|--------------|------------|------------|-----------|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 10/18/2014 | 10/24/2014 | 10/23/2014 | 280 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|------|--------|-----|---------------|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|--|-----------|-----------------|----------|---------|-------|-------|---------|---------|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $6,895.54 | 427.52 | 99.96 | 609.71 | 302.03 | 189.85 | 4.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB

| Emp. No. | Dept. | Clock No. | Name | | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | | XXX-XX-5130 | 10/25/2014 | 10/31/2014 | 11/06/2014 | 295 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| Miscellaneous | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $8,708.46 | 539.92 | 126.24 | 752.41 | 382.09 | 240.11 | 5.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 11/01/2014 | 11/07/2014 | 11/06/2014 | 296 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $8,708.46 | 539.92 | 126.24 | 752.41 | 382.09 | 240.11 | 5.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** Payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 11/08/2014 | 11/14/2014 | 11/20/2014 | 311 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $10,521.38 | 652.32 | 152.52 | 895.11 | 462.15 | 290.37 | 6.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 11/15/2014 | 11/21/2014 | 11/20/2014 | 312 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | | | Miscellaneous |
|---|---|---|---|---|
| | YTD | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | |
| YTD | $10,521.38 | 652.32 | 152.52 | 895.11 | 462.15 | 290.37 | 6.60 | |
| Net Pay | | | | | | | | $700.01 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** Capital

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 11/22/2014 | 11/28/2014 | 12/05/2014 | 328 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $12,334.30 | 764.72 | 178.80 | 1,037.81 | 542.21 | 340.63 | 7.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 11/29/2014 | 12/05/2014 | 12/05/2014 | 329 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $12,334.30 | 764.72 | 178.80 | 1,037.81 | 542.21 | 340.63 | 7.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | | XXX-XX-5130 | 12/06/2014 | 12/12/2014 | 12/18/2014 | 345 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | Type | Amount | Miscellaneous | | |
|---|---|---|---|---|---|---|
| | | YTD | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $14,147.22 | 877.12 | 205.08 | 1,180.51 | 622.27 | 390.89 | 9.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 12/13/2014 | 12/19/2014 | 12/18/2014 | 346 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | | | | Miscellaneous |
|---|---|---|---|---|---|---|

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 71.35 | 40.03 | 25.13 | 0.60 | $700.01 |
| YTD | $14,147.22 | 877.12 | 205.08 | 1,180.51 | 622.27 | 390.89 | 9.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | | XXX-XX-5130 | 12/20/2014 | 12/26/2014 | 01/02/2015 | 362 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | | $701.25 |
| YTD | $1,812.92 | 112.40 | 26.28 | 140.68 | 79.60 | 50.26 | 1.20 | | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067                    WEEKLY    BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 12/27/2014 | 01/02/2015 | 01/02/2015 | 363 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| | | |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | |
| YTD | $1,812.92 | 112.40 | 26.28 | 140.68 | 79.60 | 50.26 | 1.20 | $701.25 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 01/03/2015 | 01/09/2015 | 01/15/2015 | 379 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $1,812.92 | 112.40 | 26.28 | 140.68 | 79.60 | 50.26 | 1.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 01/10/2015 | 01/16/2015 | 01/15/2015 | 380 |

Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

Deductions

| Type | Amount | | YTD | | | | Miscellaneous |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $1,812.92 | 112.40 | 26.28 | 140.68 | 79.60 | 50.26 | 1.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 01/17/2015 | 01/23/2015 | 01/29/2015 | 396 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $3,625.84 | 224.80 | 52.56 | 281.36 | 159.20 | 100.52 | 2.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 01/24/2015 | 01/30/2015 | 01/29/2015 | 397 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $3,625.84 | 224.80 | 52.56 | 281.36 | 159.20 | 100.52 | 2.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 01/31/2015 | 02/06/2015 | 02/12/2015 | 413 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $5,438.76 | 337.20 | 78.84 | 422.04 | 238.80 | 150.78 | 3.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** pencil

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 02/07/2015 | 02/13/2015 | 02/12/2015 | 414 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.00 | $701.85 |
| YTD | $5,438.76 | 337.20 | 78.84 | 422.04 | 238.80 | 150.78 | 3.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|----------|-------|-----------|------|--------|--------------|------------|------------|-----------|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 02/14/2015 | 02/20/2015 | 02/26/2015 | 430 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | | Miscellaneous |
|------|--------|-----|--|---------------|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|-----------|-----------------|----------|---------|-------|-------|---------|---------|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $7,251.68 | 449.60 | 105.12 | 562.72 | 318.40 | 201.04 | 4.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 02/21/2015 | 02/27/2015 | 02/26/2015 | 431 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| | | |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $7,251.68 | 449.60 | 105.12 | 562.72 | 318.40 | 201.04 | 4.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 02/28/2015 | 03/06/2015 | 03/12/2015 | 447 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | |
| YTD | $9,064.60 | 562.00 | 131.40 | 703.40 | 398.00 | 251.30 | 5.40 | $701.25 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** Payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 03/07/2015 | 03/13/2015 | 03/12/2015 | 448 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $9,064.60 | 562.00 | 131.40 | 703.40 | 398.00 | 251.30 | 5.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

BDB payroll

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 03/14/2015 | 03/20/2015 | 03/26/2015 | 464 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| Miscellaneous | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $10,877.52 | 674.40 | 157.68 | 844.08 | 477.60 | 301.56 | 6.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 03/21/2015 | 03/27/2015 | 03/26/2015 | 465 |

| | | Earnings | | | | Deductions | | Miscellaneous |
|---|---|---|---|---|---|---|---|---|
| Type | Dept. | Rate | Hours | Amount | Type | Amount | YTD | |
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 | | | | |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 | | | | |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 | | | | |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $10,877.52 | 674.40 | 157.68 | 844.08 | 477.60 | 301.56 | 6.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 03/28/2015 | 04/03/2015 | 04/06/2015 | 481 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $12,690.44 | 786.80 | 183.96 | 984.76 | 557.20 | 351.82 | 7.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** Payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 04/04/2015 | 04/10/2015 | 04/06/2015 | 482 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $12,690.44 | 786.80 | 183.96 | 984.76 | 557.20 | 351.82 | 7.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 04/11/2015 | 04/17/2015 | 04/23/2015 | 497 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| | Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|---|

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $14,503.36 | 899.20 | 210.24 | 1,125.44 | 636.80 | 402.08 | 9.00 | |

Exemptions: Married – 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 04/18/2015 | 04/24/2015 | 04/23/2015 | 498 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $14,503.36 | 899.20 | 210.24 | 1,125.44 | 636.80 | 402.08 | 9.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 04/25/2015 | 05/01/2015 | 05/07/2015 | 514 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 189.42 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $16,316.28 | 1,011.60 | 236.52 | 1,266.12 | 716.40 | 452.34 | 9.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB
pencil

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 05/02/2015 | 05/08/2015 | 05/07/2015 | 515 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.00 | $701.85 |
| YTD | $16,316.28 | 1,011.60 | 236.52 | 1,266.12 | 716.40 | 452.34 | 9.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 05/09/2015 | 05/15/2015 | 05/22/2015 | 532 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 378.84 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $18,129.20 | 1,124.00 | 262.80 | 1,406.80 | 796.00 | 502.60 | 10.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** payroll

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 05/16/2015 | 05/22/2015 | 05/22/2015 | 533 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $18,129.20 | 1,124.00 | 262.80 | 1,406.80 | 796.00 | 502.60 | 10.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|----------|-------|-----------|------|--------|--------------|------------|------------|-----------|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 05/23/2015 | 05/29/2015 | 06/04/2015 | 550 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|------|--------|-----|
| Child Supp | 284.13 | 662.97 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|--|-----------|-----------------|----------|---------|-------|-------|---------|---------|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $417.12 |
| YTD | $19,942.12 | 1,236.40 | 289.08 | 1,547.48 | 875.60 | 552.86 | 12.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** payroll

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 05/30/2015 | 06/05/2015 | 06/04/2015 | 551 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $19,942.12 | 1,236.40 | 289.08 | 1,547.48 | 875.60 | 552.86 | 12.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 06/06/2015 | 06/12/2015 | 06/18/2015 | 566 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 284.13 | 947.10 |

**Miscellaneous**

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $417.12 |
| YTD | $21,755.04 | 1,348.80 | 315.36 | 1,688.16 | 955.20 | 603.12 | 13.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** payroll

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 06/13/2015 | 06/19/2015 | 06/18/2015 | 567 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| | | |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $21,755.04 | 1,348.80 | 315.36 | 1,688.16 | 955.20 | 603.12 | 13.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 06/20/2015 | 06/26/2015 | 07/02/2015 | 582 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 1,136.52 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $23,567.96 | 1,461.20 | 341.64 | 1,828.84 | 1,034.80 | 653.38 | 14.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 06/27/2015 | 07/03/2015 | 07/02/2015 | 583 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| Miscellaneous | | |

|  | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $23,567.96 | 1,461.20 | 341.64 | 1,828.84 | 1,034.80 | 653.38 | 14.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 07/04/2015 | 07/10/2015 | 07/17/2015 | 598 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 1,325.94 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | |
| YTD | $25,380.88 | 1,573.60 | 367.92 | 1,969.52 | 1,114.40 | 703.64 | 15.60 | $511.83 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB**

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 07/11/2015 | 07/17/2015 | 07/17/2015 | 599 |

Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

Deductions

| Type | Amount | YTD | | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $25,380.88 | 1,573.60 | 367.92 | 1,969.52 | 1,114.40 | 703.64 | 15.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 07/18/2015 | 07/24/2015 | 07/30/2015 | 614 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 1,515.36 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $27,193.80 | 1,686.00 | 394.20 | 2,110.20 | 1,194.00 | 753.90 | 16.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** payroll

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 07/25/2015 | 07/31/2015 | 07/30/2015 | 615 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.00 | $701.85 |
| YTD | $27,193.80 | 1,686.00 | 394.20 | 2,110.20 | 1,194.00 | 753.90 | 16.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 08/01/2015 | 08/07/2015 | 08/14/2015 | 630 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| Child Supp | 189.42 | 1,704.78 | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $29,006.72 | 1,798.40 | 420.48 | 2,250.88 | 1,273.60 | 804.16 | 17.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 08/08/2015 | 08/14/2015 | 08/14/2015 | 631 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| | | |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | |
| YTD | $29,006.72 | 1,798.40 | 420.48 | 2,250.88 | 1,273.60 | 804.16 | 17.40 | $701.25 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|----------|-------|-----------|------|--------|--------------|------------|------------|-----------|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 08/15/2015 | 08/21/2015 | 08/27/2015 | 646 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|------|--------|-----|---------------|
| Child Supp | 189.42 | 1,894.20 | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|-----------|-----------------|----------|---------|-------|-------|---------|---------|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 189.42 | 25.13 | 0.60 | $511.83 |
| YTD | $30,819.64 | 1,910.80 | 446.76 | 2,391.56 | 1,353.20 | 854.42 | 18.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 08/22/2015 | 08/28/2015 | 08/27/2015 | 647 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| Miscellaneous | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $30,819.64 | 1,910.80 | 446.76 | 2,391.56 | 1,353.20 | 854.42 | 18.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|----------|-------|-----------|------|--------|--------------|------------|------------|-----------|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 08/29/2015 | 09/04/2015 | 09/11/2015 | 661 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|------|--------|-----|
| Child Supp | 189.42 | 2,083.62 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|-----------|-----------------|----------|---------|-------|-------|---------|---------|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | |
| YTD | $32,632.56 | 2,023.20 | 473.04 | 2,532.24 | 1,432.80 | 904.68 | 19.80 | $511.83 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 09/05/2015 | 09/11/2015 | 09/11/2015 | 662 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $32,632.56 | 2,023.20 | 473.04 | 2,532.24 | 1,432.80 | 904.68 | 19.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY   BDB

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 09/12/2015 | 09/18/2015 | 09/25/2015 | 677 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| Child Supp | 189.42 | 2,273.04 | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $34,445.48 | 2,135.60 | 499.32 | 2,672.92 | 1,512.40 | 954.94 | 21.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** Payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 09/19/2015 | 09/25/2015 | 09/25/2015 | 678 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| | Type | Amount | YTD | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $34,445.48 | 2,135.60 | 499.32 | 2,672.92 | 1,512.40 | 954.94 | 21.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 09/26/2015 | 10/02/2015 | 10/12/2015 | 694 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 2,462.46 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $36,258.40 | 2,248.00 | 525.60 | 2,813.60 | 1,592.00 | 1,005.20 | 22.20 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 10/03/2015 | 10/09/2015 | 10/12/2015 | 695 |

### Earnings

| Type | Dept. | Hours | Rate | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.00 | 0.0000 | 360.94 |
| SALARY # | 0920 | 0.00 | 0.0000 | 354.24 |
| SALARY # | 0051 | 0.00 | 0.0000 | 122.94 |
| SALARY # | 1024 | 0.00 | 0.0000 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | |
| YTD | $36,258.40 | 2,248.00 | 525.60 | 2,813.60 | 1,592.00 | 1,005.20 | 22.20 | $701.25 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 10/10/2015 | 10/16/2015 | 10/22/2015 | 708 |

Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

Deductions

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 2,651.88 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | |
| YTD | $38,071.32 | 2,360.40 | 551.88 | 2,954.28 | 1,671.60 | 1,055.46 | 23.40 | $511.83 |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 10/17/2015 | 10/23/2015 | 10/22/2015 | 709 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $38,071.32 | 2,360.40 | 551.88 | 2,954.28 | 1,671.60 | 1,055.46 | 23.40 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 10/24/2015 | 10/30/2015 | 11/05/2015 | 723 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 2,841.30 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $39,884.24 | 2,472.80 | 578.16 | 3,094.96 | 1,751.20 | 1,105.72 | 24.60 | |

Exemptions: Married - 2

BDB

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 10/31/2015 | 11/06/2015 | 11/05/2015 | 724 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | | | Miscellaneous |
|---|---|---|---|---|
| | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $39,884.24 | 2,472.80 | 578.16 | 3,094.96 | 1,751.20 | 1,105.72 | 24.60 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

**BDB** paycor

WEEKLY

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 11/07/2015 | 11/13/2015 | 11/20/2015 | 738 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD |
|---|---|---|
| Child Supp | 189.42 | 3,030.72 |

Miscellaneous

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $41,697.16 | 2,585.20 | 604.44 | 3,235.64 | 1,830.80 | 1,155.98 | 25.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY  BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 11/14/2015 | 11/20/2015 | 11/20/2015 | 739 |

### Earnings

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

### Deductions

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $41,697.16 | 2,585.20 | 604.44 | 3,235.64 | 1,830.80 | 1,155.98 | 25.80 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

**BDB** payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL SELIMOVIC | XXX-XX-5130 | 11/21/2015 | 11/27/2015 | 12/04/2015 | 753 |

| Earnings | | | | Deductions | | | Miscellaneous | |
|---|---|---|---|---|---|---|---|---|
| Type | Dept. | Rate | Hours | Amount | Type | Amount | YTD | |
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 | Child Supp | 189.42 | 3,220.14 | |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 | | | | |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 | | | | |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 | | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $511.83 |
| YTD | $43,510.08 | 2,697.60 | 630.72 | 3,376.32 | 1,910.40 | 1,206.24 | 27.00 | |

Exemptions: Married - 2

**Garden Management LLC**
331 Rutledge St Ste 208, Brooklyn, NY 11211

(718) 349-8067

WEEKLY

BDB payroll

| Emp. No. | Dept. | Clock No. | Name | S.S.C. | Period Begin | Period End | Check Date | Check No. |
|---|---|---|---|---|---|---|---|---|
| F001 | 100 | | ABDEL  SELIMOVIC | XXX-XX-5130 | 11/28/2015 | 12/04/2015 | 12/04/2015 | 754 |

**Earnings**

| Type | Dept. | Rate | Hours | Amount |
|---|---|---|---|---|
| SALARY | 0946 | 0.0000 | 0.00 | 360.94 |
| SALARY # | 0920 | 0.0000 | 0.00 | 354.24 |
| SALARY # | 0051 | 0.0000 | 0.00 | 122.94 |
| SALARY # | 1024 | 0.0000 | 0.00 | 68.34 |

**Deductions**

| Type | Amount | YTD | Miscellaneous |
|---|---|---|---|
| | | | |

| | Gross Pay | Social Security | Medicare | Federal | State | Local | SUI/SDI | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CURRENT | 906.46 | 56.20 | 13.14 | 70.34 | 39.80 | 25.13 | 0.60 | $701.25 |
| YTD | $43,510.08 | 2,697.60 | 630.72 | 3,376.32 | 1,910.40 | 1,206.24 | 27.00 | |

Exemptions: Married - 2

| | a Employee's social security no. 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 | Copy D—For Employer OMB No. 1545-0008 | |
|---|---|---|---|
| Void | | | |

| b Employer identification number (EIN) 46-4662746 | 1 Wages, tips, other comp. 15960.14 | 2 Federal income tax withheld 1323.21 |
|---|---|---|
| c Employer's name, address, and ZIP code GARDEN MANAGEMENT LLC 331 RUTLEDGE STREET STE 208 BROOKLYN NY 11211 | 3 Social security wages 15960.14 | 4 Social security tax withheld 989.52 |
| | 5 Medicare wages and tips 15960.14 | 6 Medicare tax withheld 231.36 |
| | 7 Social security tips | 8 Allocated tips |
| d Control number F001 | 9 | 10 Dependent care benefits |
| e Employee's name, address, and ZIP code ABDEL SELIMOVIC | 11 Nonqualified plans | 12a See instructions for box 12 |
| | 13 Statutory employee   Retirement plan   Third-party sick pay | 12b |
| | 14 Other UI/DB 10.20 | 12c |
| | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 464662746 | 15960.14 | 702.33 | 15960.14 | 441.15 | NYLOC |

Form **W-2**  **Wage and Tax Statement**       **2014**   38-2099803   Department of the Treasury — Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

4  BW2D   NTF 2578843   **BW2ERD**   Copyright 2014 Greatland/Nelco – Forms Software Only

| | a Employee's social security no. 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 | **Copy D—For Employer** OMB No. 1545-0008 | |
|---|---|---|---|
| Void | | | |

| b Employer identification number (EIN) 46-4662746 | 1 Wages, tips, other comp. 43510.08 | 2 Federal income tax withheld 3376.32 |
|---|---|---|
| c Employer's name, address, and ZIP code GARDEN MANAGEMENT LLC 331 RUTLEDGE STREET STE 208 BROOKLYN NY 11211 | 3 Social security wages 43510.08 | 4 Social security tax withheld 2697.60 |
| | 5 Medicare wages and tips 43510.08 | 6 Medicare tax withheld 630.72 |
| | 7 Social security tips | 8 Allocated tips |
| d Control number F001 | 9 | 10 Dependent care benefits |
| e Employee's name, address, and ZIP code ABDEL SELIMOVIC | 11 Nonqualified plans | 12a See instructions for box 12 |
| | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| | 14 Other UI/DB 27.00 | 12c |
| | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 464662746 | 43510.08 | 1910.40 | 43510.08 | 1206.24 | NYLOC |

Form **W-2** | **Wage and Tax Statement** | **2015** | 38-2099803 | Department of the Treasury -- Internal Revenue Service
**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**